**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Roberto LOPEZ–MORENO, Defendant–Appellant.**

No. 05–10010
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

April 26, 2006.

Charles William Brown, U.S. Attorney's Office Northern District of Texas, Dallas, TX, for Plaintiff–Appellee.

Jason Douglas Hawkins, Federal Public Defender's Office Northern District of Texas, Dallas, TX, for Defendant–Appellant.

Before KING, WIENER, and DeMOSS, Circuit Judges.

PER CURIAM: *

Defendant–Appellant Roberto Lopez–Moreno (Lopez) appeals his guilty-plea conviction and sentence for illegal reentry into the United States following removal subsequent to a conviction for an aggravated felony. His constitutional challenge is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Although Lopez contends that *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule *Almendarez–Torres* in light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), and its progeny, we have repeatedly rejected such arguments because *Almendarez–Torres* re-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

mains binding. *See United States v. Garza–Lopez,* 410 F.3d 268, 276 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005).

Lopez asserts that the district court committed reversible error under *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), by sentencing him pursuant to a mandatory application of the Sentencing Guidelines. The government maintains that the error was harmless. As the government concedes, Lopez preserved this error for review by raising an objection in the district court based on *Blakely v. Washington,* 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), and arguing that the Guidelines were unconstitutional as a whole. *See United States v. Walters,* 418 F.3d 461, 462–63 (5th Cir. 2005). The question that this places before us is "whether the government has met its burden to show harmless error beyond a reasonable doubt." *Id.* at 464; *but cf. United States v. Mendoza–Blanco,* 440 F.3d 264, 265 n. 7 (5th Cir.2006) (following *Walters,* but questioning standard of review).

At sentencing, the district court narrowly declined to make an upward departure and sentenced Lopez at the top of the guidelines range. The court did not, however, give any indication of the sentence it would impose if the Guidelines were held unconstitutional or advisory. Under these circumstances, the government has not met its burden of showing that the error was harmless. *See United States v. Woods,* 440 F.3d 255, 257–59 (5th Cir. 2006). We therefore vacate Lopez's sentence and remand to the district court for resentencing.

Lopez further contends that the application of the remedial opinion in *Booker* to his case would violate his rights under the Due Process Clause and the Ex Post Facto Clause were he to be resentenced to a sentence greater than the maximum allowable sentence as set forth in the merits opinion in *Booker.* This argument is without merit. *See United States v. Scroggins,* 411 F.3d 572, 575–76 (5th Cir.2005).

CONVICTION AFFIRMED; SENTENCE VACATED; REMANDED FOR RESENTENCING.